Qiong YANG, Wei Wang, Petitioners,

v.

Loretta E. LYNCH, United States
Attorney General,
Respondent.

14-3088

United States Court of Appeals,
Second Circuit.

September 6, 2016

FOR PETITIONERS: Keith S. Barnett,
New York, New York.

FOR RESPONDENT: Benjamin C.
Mizer, Principal Deputy Assistant Attor-
ney General; Brianne Whelan Cohen, Sen-
ior Litigation Counsel; Matthew A. Spur-
lock, Trial Attorney, Office of Immigration
Litigation, United States Department of
Justice, Washington, D.C.

PRESENT: DENNIS JACOBS,
PETER W. HALL, RAYMOND J.
LOHIER, JR. Circuit Judges.

## SUMMARY ORDER

Petitioners Qiong Yang and Wei Wang,
natives and citizens of the People's Repub-
lic of China, seek review of a July 25, 2014,
decision of the BIA, affirming a February
28, 2013, decision of an Immigration Judge
("IJ") denying asylum, withholding of re-
moval, and relief under the Convention
Against Torture ("CAT"). *In re Qiong
Yang, Wei Wang,* Nos. A089 915 530/531

(B.I.A. July 25, 2014), *aff'g* Nos. A089 915 530/531 (Immig. Ct. N.Y. City Feb. 28, 2013). We assume the parties' familiarity with the underlying facts and procedural history in this case.

Under the circumstances of this case, we have reviewed both the IJ's and the BIA's opinions "for the sake of completeness." *Wangchuck v. Dep't of Homeland Sec.*, 448 F.3d 524, 528 (2d Cir. 2006). The applicable standards of review are well established. 8 U.S.C. § 1252(b)(4)(B); *Xiu Xia Lin v. Mukasey*, 534 F.3d 162, 165–66 (2d Cir. 2008). The agency may, "[c]onsidering the totality of the circumstances," base a credibility finding on an asylum applicant's demeanor and inconsistencies in her statements and other record evidence "without regard to whether" they go "to the heart of the applicant's claim." 8 U.S.C. § 1158(b)(1)(B)(iii); *Xiu Xia Lin*, 534 F.3d at 163–64. Substantial evidence supports the agency's determination that Yang was not credible.

The agency reasonably relied on Yang's demeanor, noting that her testimony was hesitant and unresponsive. *See* 8 U.S.C. § 1158(b)(1)(B)(iii); *see also Majidi v. Gonzales*, 430 F.3d 77, 81 n.1 (2d Cir. 2005). That finding is supported by the record.

The agency's demeanor finding and the overall credibility determination are bolstered by record inconsistencies. *See Li Hua Lin v. U.S. Dep't of Justice*, 453 F.3d 99, 109 (2d Cir. 2006); *see also Xiu Xia Lin*, 534 F.3d at 165–67. For example, Yang changed her testimony several times as to whether her alleged forced abortion occurred in late-May 2000, mid-May 2000, or mid-May 2005. *See Xiu Xia Lin*, 534 F.3d at 164, 166–67. Her mother's letter stated that family planning officials would not issue an abortion certificate, but Yang testified that her mother had obtained such a certificate and she submitted it before the IJ. That certificate conflicted with Yang's testimony regarding where the abortion was performed. Yang's attempts to explain these inconsistencies were not compelling. *See Majidi*, 430 F.3d at 80.

Having questioned Yang's credibility, the agency reasonably relied further on her failure to submit corroborating evidence sufficient to rehabilitate his testimony. *See Biao Yang v. Gonzales*, 496 F.3d 268, 273 (2d Cir. 2007). The IJ reasonably declined to credit Yang's mother's letter and her abortion certificate given the inconsistencies between that evidence and Yang's testimony. *Xiao Ji Chen v. U.S. Dep't of Justice*, 471 F.3d 315, 342 (2d Cir. 2006); *see also Xiu Xia Lin*, 534 F.3d at 165-66. And the IJ did not err in giving diminished weight to an unsworn letter from Yang's friend who allegedly accompanied Yang to her family planning appointments. *See Y.C. v. Holder*, 741 F.3d 324, 334 (2d Cir. 2013).

Given the demeanor, inconsistency, and lack of corroboration findings, the agency's adverse credibility determination is supported by substantial evidence. *See* 8 U.S.C. § 1158(b)(1)(B)(iii). That finding is dispositive of asylum, withholding of removal, and CAT relief. *See Paul v. Gonzales*, 444 F.3d 148, 156–57 (2d Cir. 2006).

For the foregoing reasons, the petition for review is DENIED. As we have completed our review, any stay of removal that the Court previously granted in this petition is VACATED, and any pending motion for a stay of removal in this petition is DISMISSED as moot. Any pending request for oral argument in this petition is DENIED in accordance with Federal Rule of Appellate Procedure 34(a)(2), and Second Circuit Local Rule 34.1(b).